**In re Jason SMART–EL, Petitioner.**

No. 13–4120.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Dec. 5, 2013.

Opinion filed: Jan. 10, 2014.

Jason Smart–El, Butner, NC, pro se.

Before: SMITH, HARDIMAN and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Jason Smart–El has filed a pro se petition for a writ of mandamus seeking to compel the United States District Court for the District of New Jersey to take action on his pending motion to vacate his sentence. For the following reasons, we will deny the mandamus petition.

A writ of mandamus is a drastic remedy available only in extraordinary circumstances. *See In re Diet Drugs Prods. Liab. Litig.,* 418 F.3d 372, 378 (3d Cir. 2005). A petitioner seeking the writ "must have no other adequate means to obtain the desired relief, and must show that the right to issuance is clear and indisputable." *Madden v. Myers,* 102 F.3d 74, 79 (3d Cir.1996). Generally, a court's management of its docket is discretionary, *see In re Fine Paper Antitrust Litig.,* 685 F.2d 810, 817 (3d Cir.1982), and there is no "clear and indisputable" right to have a district court handle a case in a particular manner. *See Allied Chem. Corp. v. Daiflon, Inc.,* 449 U.S. 33, 36, 101 S.Ct. 188, 66 L.Ed.2d 193 (1980) (per curiam). That said, a writ of mandamus may issue where a district court's "undue delay is tantamount to a failure to exercise jurisdiction." *Madden,* 102 F.3d at 79.

In January 2013, Smart–El filed a motion pursuant to 28 U.S.C. § 2255. After receiving warnings pursuant to *United States v. Miller,* 197 F.3d 644 (3d Cir. 1999), Smart–El notified the District Court in May 2013 that he wished to proceed with his § 2255 motion "as filed." Smart–El filed the present mandamus petition on October 17, 2013, accurately noting that "no action[,] even in the form of a show cause order[,] has been" taken in the District Court since he responded to the *Miller* notice. But, on November 12, 2013, the District Court directed the Government to file an answer within 30 days. Given this recent activity, we cannot say that there has been a persistent delay "tantamount to a failure to exercise jurisdiction." *Madden,* 102 F.3d at 79. Accordingly, we will deny the mandamus petition.